UNITED STATES of America,
Plaintiff–Appellee

v.

Uvaldo GONZALEZ, also known as Guero, also known as Pelon, Defendant–Appellant.

No. 07–51098
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

April 25, 2008.

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office Western District of Texas, San Antonio, TX, for Plaintiff–Appellee.

Thomas S. Morgan, Law Office of Thomas S. Morgan, Midland, TX, for Defendant–Appellant.

Uvaldo Gonzalez, Midland, TX, pro se.

Before GARWOOD, WIENER and GARZA, Circuit Judges.

PER CURIAM: *

Uvaldo Gonzalez appeals the 36–month sentence imposed by the district court following the revocation of his supervised release. He argues that the district court offered "very little justification" for the sentence, which was the maximum allowed by statute and twice that recommended by the Sentencing Guidelines' policy statements. He also argues that the court's reasoning regarding the temporal proximity between the violation and his release from prison was insufficient to justify the sentence.

Gonzalez did not object to his sentence in the district court. This court requires a defendant to object in order to preserve an argument for appeal, even where the defendant does not have notice of the court's intent to impose a sentence above that recommended by the Guidelines. *See, e.g., United States v. Milton,* 147 F.3d 414, 420 (5th Cir.1998) (requiring objection despite lack of notice of intent to depart). Accordingly, review of the sentence is for plain error only. *See United States v. Peltier,* 505 F.3d 389, 392 (5th Cir.2007). This court may correct the sentencing determination only if there is error that is plain and that affects substantial rights. *Id.* The decision to correct the forfeited error is left to this court's sound discretion, and this court "should not exercise that discretion unless the error seriously affect[s] the fairness, integrity or public reputation of judicial proceedings." *Id.* (alteration in original) (internal quotation marks omitted).

The district court considered the policy statements of Chapter 7 and explained its reasons for issuing a non-guideline sentence. The court gave fact-specific reasons for the sentence, noting in particular that Gonzalez had engaged in criminal activity relatively soon after his release. The court also noted that Gonzalez's recent criminal activity involved a very serious marijuana conspiracy. Contrary to Gonzalez's argument, the district court could properly consider the temporal proximity between the violation and his release from prison in determining the sentence. *See* 18 U.S.C. § 3553(a)(1). Gonzalez has not demonstrated plain error with respect to his revocation sentence. *See Peltier,* 505 F.3d at 391; *United States v. Smith,* 440 F.3d 704, 707–08 (5th Cir.2006).

Gonzalez also argues for the first time on appeal that the district court violated FED.R.CRIM.P. 32(h) and his right to due process by failing to provide him with notice of its intention to "depart upward." "The same stringent due process and Rule 32 standards regarding notice of factors for departures under the [G]uidelines do not apply to departures from non-binding, advisory policy statements." *United States v. Santirosa,* 94 Fed.Appx. 231, 231–32 (5th Cir.2004). "[A] sentencing court in revocation proceedings is not required to give notice of its intent to depart from the policy statements." *Id.* at 232; *see* FED.R.CRIM.P. 32.1.

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.